**UNITED STATES of America,**
**Appellee,**

v.

**James JOHNSON, Defendant–**
**Appellant.**

**No. 06–2026–cr.**

United States Court of Appeals,
Second Circuit.

July 28, 2010.

David A. Lewis, Federal Defenders of New York, Inc., New York, NY, for Appellant.

Berit W. Berger, Assistant United States Attorney, of counsel to Benton J. Campbell, United States Attorney for the Eastern District of New York (David C. James, on the brief), for Appellee.

\* David G. Trager, of the United States District Court for the Eastern District of New York,

PRESENT: ROSEMARY S. POOLER and DEBRA ANN LIVINGSTON, Circuit Judges, and DAVID G. TRAGER,\* District Judge.

## SUMMARY ORDER

Defendant was convicted of murder in the course of a robbery in violation of 18 U.S.C. § 924(j)(1), among other offenses. In 2008, a panel of this Court vacated defendant's life sentence and remanded for resentencing. *See United States v. Johnson*, 273 Fed. Appx. 95, 101 (2d Cir.2008). On remand, the district court declined to conduct a new sentencing hearing and instead issued a new sentencing opinion once again sentencing defendant to life. We assume the parties' familiarity with the procedural history, facts, and issues on appeal.

■ As the government concedes, this Court's order vacating defendant's sentence required the district court to conduct a *de novo* resentencing. *See United States v. Maldonado*, 996 F.2d 598, 599 (2d Cir. 1993) ("[W]hen a sentence has been vacated, the defendant is placed in the same position as if he had never been sentenced."); *see also United States v. Barnes*, 948 F.2d 325, 330 (7th Cir.1991); *United States v. Schoenhoff*, 919 F.2d 936, 938 (5th Cir.1990). This requires, among other things, that the defendant be afforded a right of allocution, viz. that the defendant be permitted "to speak or present any information to mitigate the sentence." Fed.R.Crim.P. 32(i)(4)(A)(ii); *see also United States v. Margiotti*, 85 F.3d 100, 103 (2d Cir.1996). In spite of defendant's protests, the district court did not allow defendant to be heard prior to imposing sentence. This was reversible error. *See United States v. Gonzalez*, 529 F.3d 94, 97

sitting by designation.

(2d Cir.2008); *see also United States v. Muhammad,* 478 F.3d 247, 250–51 (4th Cir.2007).

Since the government concedes that the district court's Rule 32 violation requires vacatur, the sole question on appeal is whether we should reassign this case to a different district judge on remand. "Remanding a case to a different judge is a serious request rarely made and rarely granted." *United States v. Awadallah,* 436 F.3d 125, 135 (2d Cir.2006). Nevertheless, a case may be reassigned on remand "to preserve the appearance of justice." *United States v. Campo,* 140 F.3d 415, 420 (2d Cir.1998) (quoting *United States v. Robin,* 553 F.2d 8, 10 (2d Cir. 1977) (per curiam) (en banc)). Specifically, "[a]bsent proof of personal bias ... the principal factors ... are (1) whether the original judge would reasonably be expected upon remand to have substantial difficulty in putting out of his or her mind previously expressed views or findings determined to be erroneous or based on evidence that must be rejected, (2) whether reassignement is advisable to preserve the appearance of justice, and (3) whether reassignment would entail waste and duplication out of proportion to any gain in preserving the appearance of fairness." *Robin,* 553 F.2d at 10 (2d Cir.1977).

■ In this case, we conclude, in the exercise of our "considerable discretion," *United States v. Hernandez,* 604 F.3d 48, 55 (2d Cir.2010), that reassignment of the case to a different judge is advisable. Though we do not doubt that Judge Johnson would comply faithfully with our instructions following remand, and express no view as to the proper sentence in this case, the number of errors that have attended defendant's repeated sentencing proceedings could lead a reasonable observer to question the court's impartiality. *Cf. United States v. Hirliman,* 503 F.3d 212, 216 (2d Cir.2007) (noting that "it is

not unprecedented for a case to be remanded to a different judge after a district court has twice used an improper sentencing procedures"). Though we are mindful of the inefficiencies associated with reassignment, we further note that because defendant is entitled to a *de novo* resentencing, any district judge would be required to update the record and re-weigh the factors contained in 18 U.S.C. § 3553(a). *See Hernandez,* 604 F.3d at 56.

Accordingly, the judgment of the district court is VACATED and REMANDED, and we direct that the case be assigned to a different judge for resentencing.